**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF** DELAWARE
DELAWARE **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| THEATER XTREME ENTERTAINMENT GROUP | § | Case No. 08-13320 |
| | § | |
| Debtor(s) | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 12/15/2008 . The undersigned trustee was appointed on 12/17/2008 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $ 68,624.88

Funds were disbursed in the following amounts:

| | | |
|---|---|---|
| Payments made under an interim disbursement | | 0.00 |
| Administrative expenses | | 20,057.74 |
| Bank service fees | | 0.00 |
| Other payments to creditors | | 0.00 |
| Non-estate funds paid to 3rd Parties | | 0.00 |
| Exemptions paid to the debtor | | 0.00 |
| Other payments to the debtor | | 0.00 |
| Leaving a balance on hand of[1] | $ | 48,567.14 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 04/13/2009 and the deadline for filing governmental claims was 05/13/2009 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 6,681.24 . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00 as interim compensation and now requests a sum of $ 6,681.24 , for a total compensation of $ 6,681.24 [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 274.52 , for total expenses of $ 274.52 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/28/2012 By:/s/Alfred T. Giuliano, Chapter 7 Trustee (500530)
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 08-13320 BLS Judge: Brendan L. Shannon | Trustee Name: | Alfred T. Giuliano, Chapter 7 Trustee (500530) |
| Case Name: | THEATER XTREME ENTERTAINMENT GROUP | Date Filed (f) or Converted (c): | 12/15/2008 (f) |
| | | 341(a) Meeting Date: | 01/14/2009 |
| For Period Ending: | 03/28/2012 | Claims Bar Date: | 04/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Bank Accounts - Wachovia Bank<br><br>Payroll Checking Account<br>Account No.: 9231<br>12/05/08 - Balance ($17.33) | 1,606.00 | 0.00 | DA | 0.00 | FA |
| 2. Bank Accounts - Citizens Bank<br><br>Checking Account No.: 5041<br>Balance as of 1/21/09 $4.10<br>Overdraft Fee (39.00)<br>Balance ($34.90) | 634.00 | 0.00 | DA | 0.00 | FA |
| 3. Security Deposits<br><br>Pencader 1, Ltd. $3,222.88 - [Claim No.: 73 Offset by Rent]<br>Brandywine Development Group, LLC $9,750.00 - [$24,5526.00 Rent Due]<br>Andretti Global Development, LLC $6,233.32 - [$4,9116.89 Rent Due]<br>Cecelia Schwaber Trust $12,250.00 - [Claim No.: 30 Offset by Rent]<br>Above offset against claims and unpaid scheduled rent per Schedule F. | 31,456.20 | 0.00 | DA | 0.00 | FA |
| 4. Interests in Insurance Policies<br><br>D&O Policy (Navigator Insurance) Policy No.: NY08DOL6000521V - Refund of $1,374.49 | 0.00 | 1,374.49 | | 1,374.49 | FA |
| 5. Interests in Insurance Policies<br><br>Travelers Insurance Policies - Term 1/1/08 to 1/1/09<br>Package Policy #1680-9187C348TIA08<br>Umbrella Policy #ISMCUP5672Y844IND08<br>Auto Policy #BA9188C100-08-SEL<br>Work Comp Policy #INUB5535Y25908<br><br>Received refund for Account No.: 5037D9121 $298.00 | 0.00 | 298.00 | | 298.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 08-13320 BLS | Judge: Brendan L. Shannon | Trustee Name: | Alfred T. Giuliano, Chapter 7 Trustee (500530) | |
| Case Name: | THEATER XTREME ENTERTAINMENT GROUP | | Date Filed (f) or Converted (c): | 12/15/2008 (f) | |
| | | | 341(a) Meeting Date: | 01/14/2009 | |
| For Period Ending: | 03/28/2012 | | Claims Bar Date: | 04/13/2009 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 6. Accounts Receivable<br><br>Accounts Receivable as of 9/30/08<br>Receivables are dues from franchisees. Since the debtor is the franchisor who was the party that defaulted, there is no possibilty of collecting the accounts receivable. | 44,256.12 | 0.00 | DA | 0.00 | FA |
| 7. Accounts Receivable - Franchise<br><br>Franchise Accounts Receivable (Estimated)<br>See asset #6 above. | 250,000.00 | 0.00 | DA | 0.00 | FA |
| 8. Licenses, Franchises & Gen Intangibles<br><br>Registered Trademark: Theater Xtreme: RowOne<br>Trademarks were sold pursuant to order [Docket No.: 33] | Unknown | 10,000.00 | | 10,000.00 | FA |
| 9. Licenses, Franchises & Gen Intangibles<br><br>CineQuote (Quotation Software)<br>No value as software could not be supported. | Unknown | 0.00 | DA | 0.00 | FA |
| 10. Licenses, Franchises & Gen Intangibles<br><br>CinePlan (Theater Planning Software)<br>No value as software could not be supported. | Unknown | 0.00 | DA | 0.00 | FA |
| 11. Customer List<br><br>Customer List<br>No list provided to Trustee to sell. | 5,000.00 | 0.00 | DA | 0.00 | FA |
| 12. Automobiles and Other Vehicles<br><br>2004 Chevrolet Van Vin: 1GCFG15TX41115073 $375.25<br>[Sold at Auction $5,000.00] | 5,762.47 | 0.00 | | 5,000.00 | FA |
| 13. Office Equipment, Furnishings, and Supplies<br><br>See Schedule<br>Assets sold by William Comly and Son, Auctioneers pursuant to order [Docket No.: 24]. | 172,602.80 | 47,552.50 | | 47,552.50 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

Case No: 08-13320 BLS Judge: Brendan L. Shannon
Case Name: THEATER XTREME ENTERTAINMENT GROUP
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Date Filed (f) or Converted (c): 12/15/2008 (f)
341(a) Meeting Date: 01/14/2009
Claims Bar Date: 04/13/2009

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property<br>Abandoned<br>OA=554(a)<br>DA=554(c) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining Assets |
| 14. Inventory<br><br>See Schedule<br>Proceeds from sale of asset #14 are included with asset #13. | 379,132.97 | 0.00 | | 0.00 | FA |
| 15. Interests in Insurance Policies-u (u)<br><br>Cobraserv National Service Center $1,248.36<br>Cobraserv National Service Center $416.12 | 1,664.48 | 1,664.48 | | 1,664.48 | FA |
| 16. Tax Refunds-u (u)<br><br>State of Delaware<br>Revenue Refund Account<br>License Gross Receipts<br>Tax Period 9/30/07 $1,008.91 | 1,008.91 | 1,008.91 | | 1,008.91 | FA |
| 17. Miscellaneous Refunds-u (u)<br><br>Comcast Cable Communications $35.00<br>Pitney Bowes $875.56<br>Pitney Bowes $341.85 | 1,252.41 | 1,252.41 | | 1,621.07 | FA |
| 18. Preference/Fraudulent Transfer-u (u)<br><br>Trustee's accountants reveiwed the general ledger and prepared an analysis. There were only 4 creditors who may have been paid preferentially. After applying new value and ordinary course, the trustee has determined that there are no prefereneces worth pursuing. | 0.00 | 0.00 | DA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 08-13320 BLS | Judge: Brendan L. Shannon | Trustee Name: | Alfred T. Giuliano, Chapter 7 Trustee (500530) |
| Case Name: | THEATER XTREME ENTERTAINMENT GROUP | | Date Filed (f) or Converted (c): | 12/15/2008 (f) |
| | | | 341(a) Meeting Date: | 01/14/2009 |
| For Period Ending: | 03/28/2012 | | Claims Bar Date: | 04/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19. Possible Excess Retainer-u Ballard Spahr et al. (u)<br><br>1/04/10 - Trustee has sent a letter to Debtor's counsel requesting an invoice and turnover of any excess retainer they may be holding.<br>1/28/10 - Response from atty that she will get back to Trustee<br>1/28/10 - Certified letter to atty regarding turnover of funds<br>6/03/10 - Email regarding turnover of funds<br>7/07/10 - Email regarding turnover of funds<br>5/20/11 - Ballard provided a statement of the time spent which accounted for $25,000.00 of a $35,000.00 retainer. Counsel contends that it was a fixed fee retainer and that it was reasonable considering the size of the case and the fact that the company had five locations. Counsel also notes that the accounting provided did not include expenses and that, at a minimum, there would have been the cost for the filing fee. In conversations with trustee's counsel, there is a good possibilty Ballard would prevail in court with the fixed fee argument, and since there is only a chance at a minimum potential recovery, and for the fact that it would be used to pay Chapter 7 administrative fees, since the case is administratively insolvent, the trustee has opted not to pursue any further. | 5,000.00 | 5,000.00 | DA | 0.00 | FA |
| 20. Other Litigation - u (u)<br><br>Settlement re: David J. Guenther, individually and d/b/a J. David's Custom Clothiers, et. al. vs. CrossCheck, Inc., et al. Case No.: SCV244382 re: check authorization service $368.66 | 368.66 | 368.66 | | 0.00 | FA |
| 21. Automobiles and Other Vehicles<br><br>2004 Chevrolet Express Box Truck Vin: 1GCFG15TX41115073 $5,762.47. (Lien on vehicle - no equity)<br>2005 Chevrolet Silverado Pickup Vin: 1GCEC14X052341699 $5,349.03. (Lien on vehicle-no equity)<br>1999 Ford Van [No Vin on Schedule] $4,334.87 (Could not locate vehicle)<br>2007 Toyota Blue Vin: 4T1BK36B47U179574 $19,778.37. (Lien on vehicle-no equity) | 29,837.52 | 0.00 | DA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 08-13320 BLS | Judge: Brendan L. Shannon | Trustee Name: | Alfred T. Giuliano, Chapter 7 Trustee (500530) |
| Case Name: | THEATER XTREME ENTERTAINMENT GROUP | | Date Filed (f) or Converted (c): | 12/15/2008 (f) |
| | | | 341(a) Meeting Date: | 01/14/2009 |
| For Period Ending: | 03/28/2012 | | Claims Bar Date: | 04/13/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) DA=554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 105.43 | Unknown |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $929,582.54 | $68,519.45 | | $68,624.88 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 01/14/2012 Current Projected Date of Final Report (TFR): 01/14/2012

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX4765
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N | Wire in from JPMorgan Chase Bank, N.A. account 312198304765 | 9999-00 | $49,287.08 | | $49,287.08 |
| 03/17/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,245.88 |
| 03/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-00 | $3.23 | | $49,249.11 |
| 04/20/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,207.91 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-00 | $6.07 | | $49,213.98 |
| 05/24/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,172.78 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-00 | $6.27 | | $49,179.05 |
| 06/17/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,137.85 |
| 06/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-00 | $6.06 | | $49,143.91 |
| 07/19/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,102.71 |
| 07/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-00 | $6.26 | | $49,108.97 |
| 08/23/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,067.77 |
| 08/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-00 | $6.25 | | $49,074.02 |
| 09/17/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,032.82 |
| 09/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.40 | | $49,033.22 |
| 10/20/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,992.02 |
| 10/29/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.41 | | $48,992.43 |

| | | |
|---|---|---|
| Page Subtotals: | $49,322.03 | $329.60 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX4765
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,951.23 |
| 11/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.40 | | $48,951.63 |
| 12/17/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,910.43 |
| 12/31/10 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.41 | | $48,910.84 |
| 01/20/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,869.64 |
| 01/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.41 | | $48,870.05 |
| 02/02/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to International Sureties, Ltd. | 9999-00 | | $58.64 | $48,811.41 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.37 | | $48,811.78 |
| 03/02/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,770.58 |
| 03/17/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,729.38 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.41 | | $48,729.79 |
| 04/19/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,688.59 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.40 | | $48,688.99 |
| 05/17/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,647.79 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.41 | | $48,648.20 |
| 06/21/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,607.00 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.39 | | $48,607.39 |

Page Subtotals: $3.20 $388.24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX4765
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,566.19 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.41 | | $48,566.60 |
| 08/16/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,525.40 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.41 | | $48,525.81 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.39 | | $48,526.20 |
| 09/30/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,485.00 |
| 10/18/11 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,443.80 |
| 10/20/11 | 17 | Guenther v CrossCheck Settlement Ad c/o Rust Consulting IncPO Box 133Minneapolis, MN 55400-0133 | Settlement re: David J. Guenther, individually and d/b/a J. David's Custom Clothiers, et. al. vs. CrossCheck, Inc., et al. Case No.: SCV244382 re: check verification service DEPOSIT CHECK #2674 | 1229-00 | $368.66 | | $48,812.46 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-00 | $0.41 | | $48,812.87 |
| 11/17/11 | INT | The Bank of New York Mellon | Interest Posting | 1270-00 | $0.20 | | $48,813.07 |
| 11/17/11 | | Transfer to Acct # xxxxxx8207 | Transfer of Funds | 9999-00 | | $48,813.07 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $49,695.71 | $49,695.71 |
| Less: Bank Transfers/CD's | $49,287.08 | $49,695.71 |
| Subtotal | $408.63 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $408.63 | $0.00 |



Page Subtotals: $370.48 $48,977.87

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX4766
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 03/17/10 | 10118 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 004848 Record storage for period of April 2010 | 2410-00 | | $41.20 | $0.00 |
| 04/20/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 04/20/10 | 10119 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 005054 Record storage for period of May 2010 | 2410-00 | | $41.20 | $0.00 |
| 05/24/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 05/24/10 | 10120 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 005243 Record storage for period of June 2010 | 2410-00 | | $41.20 | $0.00 |
| 06/17/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 06/17/10 | 10121 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 005442 Record storage for period of July 2010 | 2410-00 | | $41.20 | $0.00 |
| 07/19/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 07/19/10 | 10122 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 005638 Record storage for period of August 2010 | 2410-00 | | $41.20 | $0.00 |
| 08/23/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 08/23/10 | 10123 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 005833 Record storage for period of September 2010 | 2410-00 | | $41.20 | $0.00 |
| 09/17/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |

| | | |
|---|---|---|
| Page Subtotals: | $288.40 | $247.20 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX4766
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/10 | 10124 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 006077 Record storage for period of October 2010 | 2410-00 | | $41.20 | $0.00 |
| 10/20/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 10/20/10 | 10125 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 006338 Record storage for period of November 2010 | 2410-00 | | $41.20 | $0.00 |
| 11/19/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 11/19/10 | 10126 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 006566 Record storage for period of December 2010 | 2410-00 | | $41.20 | $0.00 |
| 12/17/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 12/17/10 | 10127 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 006793 Record storage for period of January 2011 | 2410-00 | | $41.20 | $0.00 |
| 01/20/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 01/20/11 | 10128 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 07018 Record storage for period of February 2011 | 2410-00 | | $41.20 | $0.00 |
| 02/02/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to International Sureties, Ltd. | 9999-00 | $58.64 | | $58.64 |
| 02/02/11 | 10129 | International Sureties, Ltd. 701 Poydras Street, Suite 420New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-00 | | $58.64 | $0.00 |
| 03/02/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| | | | Page Subtotals: | | $264.64 | $264.64 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX4766
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/11 | 10130 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 007271 Record storage for period of March 2011 | 2410-00 | | $41.20 | $0.00 |
| 03/17/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 03/17/11 | 10131 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 007690 Record storage for period of April 2011 | 2410-00 | | $41.20 | $0.00 |
| 04/19/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 04/19/11 | 10132 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 007922 Record storage for period of May 2011 | 2410-00 | | $41.20 | $0.00 |
| 05/17/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 05/17/11 | 10133 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 008143 Record storage for period of June 2011 | 2410-00 | | $41.20 | $0.00 |
| 06/21/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 06/21/11 | 10134 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 008372 Record storage for period of July 2011 | 2410-00 | | $41.20 | $0.00 |
| 07/25/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 07/25/11 | 10135 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 008605 Record storage for period of August 2011 | 2410-00 | | $41.20 | $0.00 |
| 08/16/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 08/16/11 | 10136 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 008832 Record storage for period of September 2011 | 2410-00 | | $41.20 | $0.00 |
| 09/30/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |

| | | |
|---|---|---|
| Page Subtotals: | $288.40 | $288.40 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320

Case Name: THEATER XTREME ENTERTAINMENT GROUP

Taxpayer ID No: XX-XXX3583

For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX4766

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/11 | 10137 | Hill Archive<br>140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 009077 Record storage for period of October 2011 | 2410-00 | | $41.20 | $0.00 |
| 10/18/11 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 10/18/11 | 10138 | Hill Archive<br>140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 011472 Record storage for period of November 2011 | 2410-00 | | $41.20 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $882.64 | $882.64 |
| Less: Bank Transfers/CD's | $882.64 | $0.00 |
| Subtotal | $0.00 | $882.64 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $882.64 |



| | | |
|---|---|---|
| Page Subtotals: | $41.20 | $82.40 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX4765
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/09 | 15 | Cobraserv National Service Center Attn: Operations/R3201 34th Street SouthSt. Petersburg, FL 33711-3828 | Refund-Premium distribution report as of 12/31/08 DEPOSIT CHECK #2200032 | 1229-00 | $416.12 | | $416.12 |
| 01/23/09 | 15 | Cobraserv National Service Center Attn: Operations/R3201 34th Street SouthSt. Petersburg, FL 33711-3828 | Refund-Premium distribution report as of 11/30/08 DEPOSIT CHECK #2182594 | 1229-00 | $1,248.36 | | $1,664.48 |
| 01/29/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to ADP | 9999-00 | | $500.00 | $1,164.48 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $0.01 | | $1,164.49 |
| 02/10/09 | 5 | Travelers Property Casualty Cl Agen P. O. Box 26385Richamond, VA 23260-6385 | Refund from Travelers Insurance Account No.: 5037D9121 DEPOSIT CHECK #15100880 | 1129-00 | $298.00 | | $1,462.49 |
| 02/10/09 | 16 | State of Delaware Revenue Refund Account820 N. French Street, 8th FloorWilmington, DE 19801 | Refund - License Gross Receipts for Tax Period 9/30/07 DEPOSIT CHECK #611462 | 1224-00 | $1,008.91 | | $2,471.40 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $0.22 | | $2,471.62 |
| 03/10/09 | 17 | Comcast Cable Communications 1555 Suzy StreetLebanon, PA 17046 | Refund Account No.: 05818-806105 DEPOSIT CHECK #851330648 | 1229-00 | $35.00 | | $2,506.62 |
| 03/26/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $480.83 | $2,025.79 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $0.32 | | $2,026.11 |
| 04/07/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to State of Delaware | 9999-00 | | $25.00 | $2,001.11 |
| 04/15/09 | 8 | JC International LLC 1980 Deerfield CourtGrand Rapids, MI 49546 | Full amount for Intellectual Rights to TheaterXtreme and trademarks [Docket No.: 33] DEPOSIT CHECK #1194 | 1129-00 | $10,000.00 | | $12,001.11 |
| 04/15/09 | 13 | Wm. F. Comly & Son, Inc. 1825 East Boston StreetPhiladelphia, PA 19125 | Auction Proceeds of March 24, 2009 [Docket No.: 24] DEPOSIT CHECK #2560 | 1129-00 | $14,987.50 | | $26,988.61 |
| 04/15/09 | 13 | Wm. F. Comly & Son, Inc. 1825 East Boston StreetPhiladelphia, PA 19125 | Auction Proceeds of On-Line Auction 3/13/09 [Docket No.: 24] DEPOSIT CHECK #2559 | 1129-00 | $32,565.00 | | $59,553.61 |

Page Subtotals: $60,559.44 $1,005.83

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX4765
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Wm. F. Comly & Son, Inc. | 9999-00 | | $15,843.02 | $43,710.59 |
| 04/24/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $43,669.39 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $2.15 | | $43,671.54 |
| 05/18/09 | 4 | First Insurance Funding Group 450 Skokie Blvd, Ste 1000PO Box 3306Northbrook, IL 60065-3306 | Refund of Directors & Officers Policy No.: NY08DOL600052IV as of 12/26/08 DEPOSIT CHECK #4021705 | 1129-00 | $1,374.49 | | $45,046.03 |
| 05/21/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $45,004.83 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $5.24 | | $45,010.07 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $5.90 | | $45,015.97 |
| 07/01/09 | 12 | Wm. F Comly & Son, Inc 1825 East Boston StreetPhiladelphia, PA 19125 | Proceeds from In-House Auction Sale on June 16, 2009 File No.: 09036 [2004 Chevrolet Van] [Docket No.: 24] DEPOSIT CHECK #2661 | 1129-00 | $5,000.00 | | $50,015.97 |
| 07/02/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,974.77 |
| 07/15/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Wm. F. Comly & Son, Inc. | 9999-00 | | $1,587.50 | $48,387.27 |
| 07/24/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,346.07 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $6.12 | | $48,352.19 |
| 08/18/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,310.99 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $6.14 | | $48,317.13 |
| 09/17/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,275.93 |

| | | |
|---|---|---|
| Page Subtotals: | $6,400.04 | $17,677.72 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX4765
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $5.94 | | $48,281.87 |
| 10/26/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $48,240.67 |
| 10/30/09 | 17 | Pitney Bowes<br>1 Elmcroft RoadStamford, CT 06926-0700 | Refund of Purchase Power unused postage<br>DEPOSIT CHECK #8663645 | 1229-00 | $875.56 | | $49,116.23 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $5.93 | | $49,122.16 |
| 11/06/09 | 17 | Pitney Bowes<br>5310 Cypress Center Drive, Suite #110Tampa, FL 33609-1057 | Refund of Purchase Power unused postage<br>DEPOSIT CHECK #8663993 | 1229-00 | $341.85 | | $49,464.01 |
| 11/25/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,422.81 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $6.25 | | $49,429.06 |
| 12/23/09 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,387.86 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $6.28 | | $49,394.14 |
| 01/18/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,352.94 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $5.87 | | $49,358.81 |
| 02/18/10 | | To Acct # XXXXXXXX4766 | Transfer funds to make payment to Hill Archive | 9999-00 | | $41.20 | $49,317.61 |
| 02/23/10 | 1001 | International Sureties, Ltd.<br>Suite 420701 Poydras StreetNew Orleans, LA 70139 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2010 FOR CASE #08-13320, Bond No.: 016026389<br>Term: 01/01/10 to 01/01/11 | 2300-00 | | $39.62 | $49,277.99 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-00 | $5.66 | | $49,283.65 |

| | | |
|---|---|---|
| Page Subtotals: | $1,253.34 | $245.62 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX4765
Money Market Account

Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500%<br><br>JPMORGAN CHASE BANK, N.A. | 1270-00 | $3.43 | | $49,287.08 |
| 03/16/10 | 16 | Wire out to BNYM account 0001983047 | Wire out to BNYM account 000198304765 | 9999-00 | | $49,287.08 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $68,216.25 | $68,216.25 |
| Less: Bank Transfers/CD's | $0.00 | $68,176.63 |
| Subtotal | $68,216.25 | $39.62 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $68,216.25 | $39.62 |



Page Subtotals: $3.43 $49,287.08

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX4766
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to ADP | | 9999-00 | $500.00 | | $500.00 |
| 01/29/09 | 101 | ADP Resource Attn: Rosemary Morgan5800 Windward ParkwayAlpharetta, GA 30005 | Preparation of 2008 W-2's, 4th Quarter taxes & Annual tax filing | | 2990-00 | | $500.00 | $0.00 |
| 03/26/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | | 9999-00 | $480.83 | | $480.83 |
| 03/26/09 | 102 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 002601 Storage Fees for Period of April 2009 & Invoice No.: 2568 Initial Input | | | | $480.83 | $0.00 |
| | | Hill Archive | Invoice No.: 002601 Storage Fees for Period of April 2009 | ($41.20) | 2410-00 | | | |
| | | Hill Archive | Invoice No.: 002568 Delivery and Pick Up and Initial Input for 110 boxes | ($439.63) | 2420-00 | | | |
| 04/07/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to State of Delaware | | 9999-00 | $25.00 | | $25.00 |
| 04/07/09 | 103 | State of Delaware Division of Motor VehiclesP. O. Box 698Dover, DE 19903 | Duplicate title for 2004 Chevrolet MPV Express Vin No.: 1GCFG15TX41115073 | | 2990-00 | | $25.00 | $0.00 |
| 04/23/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Wm. F. Comly & Son, Inc. | | 9999-00 | $15,843.02 | | $15,843.02 |
| 04/23/09 | 104 | Wm. F. Comly & Son, Inc. 1825 East Boston AvenuePhiladelphia, PA 19125-1296 | Invoice re: File No.: 09036 15% Commission, Advertising, Labor and online service fees for Auction sale of 3/13/09 | | | | $10,299.42 | $5,543.60 |

Page Subtotals: $16,848.85 $11,305.25

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP

Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX4766
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Wm. F. Comly & Son, Inc. | Invoice re: File No.: 09036 15% Commission for Auction sale of 3/13/09 | ($4,884.75) | 3630-00 | | | |
| | | Wm. F. Comly & Son, Inc. | Invoice re: File No.: 09036 Advertising fees for Auction sale of 3/13/09 | ($3,064.67) | 3640-00 | | | |
| | | Wm. F. Comly & Son, Inc. | Invoice re: File No.: 09036 Labor fees for Auction sale of 3/13/09 | ($2,100.00) | 3640-00 | | | |
| | | Wm. F. Comly & Son, Inc. | Invoice re: File No.: 09036 Online service fees for Auction sale of 3/13/09 | ($250.00) | 3640-00 | | | |
| 04/23/09 | 105 | Wm. F. Comly & Son, Inc. [Auction] 1825 East Boston AvenuePhiladelphia, PA 19125-1296 | Invoice re: File No.: 09036 15% Commission, Advertising, Towing, Truck Rental, Hauling & Labor for Auction sale of 3/24/09 | | | | $5,543.60 | $0.00 |
| | | Wm. F. Comly & Son, Inc. [Auction] | Invoice re: File No.: 09036 15% Commission for Auction sale of 3/24/09 | ($2,248.13) | 3610-00 | | | |
| | | Wm. F. Comly & Son, Inc. [Auction] | Invoice re: File No.: 09036 Advertising for Auction sale of 3/24/09 | ($749.38) | 3620-00 | | | |
| | | Wm. F. Comly & Son, Inc. [Auction] | Invoice re: File No.: 09036 Towing for Auction sale of 3/24/09 | ($700.00) | 3620-00 | | | |
| | | Wm. F. Comly & Son, Inc. [Auction] | Invoice re: File No.: 09036 Truck Rental for Auction sale of 3/24/09 | ($246.09) | 3620-00 | | | |
| | | Wm. F. Comly & Son, Inc. [Auction] | Invoice re: File No.: 09036 Hauling & Labor for Auction sale of 3/24/09 | ($1,600.00) | 3620-00 | | | |
| 04/24/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | | 9999-00 | $41.20 | | $41.20 |
| 04/24/09 | 106 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 002826 Record storage for period of May 2009 | | 2410-00 | | $41.20 | $0.00 |
| 05/21/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | | 9999-00 | $41.20 | | $41.20 |

| | | |
|---|---|---|
| Page Subtotals: | $82.40 | $5,584.80 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP

Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX4766
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/09 | 107 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 002897 Record storage for period of June 2009 | | 2410-00 | | $41.20 | $0.00 |
| 07/02/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | | 9999-00 | $41.20 | | $41.20 |
| 07/02/09 | 108 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 003056 Record storage for period of July 2009 | | 2410-00 | | $41.20 | $0.00 |
| 07/15/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Wm. F. Comly & Son, Inc. | | 9999-00 | $1,587.50 | | $1,587.50 |
| 07/15/09 | 109 | Wm. F. Comly & Son, Inc. [Auction] 1825 East Boston AvenuePhiladelphia, PA 19125-1296 | Invoice re: File No.: 09036 15% Commission, Advertising, Warehouse Use & Occupancy for In-House Auction sale of Vehicle 6/16/09 | | | | $1,587.50 | $0.00 |
| | | Wm. F. Comly & Son, Inc. [Auction] | Invoice re: File No.: 09036 15% Commission for In-House Auction sale of Vehicle 6/16/09 | ($750.00) | 3610-00 | | | |
| | | Wm. F. Comly & Son, Inc. [Auction] | Invoice re: File No.: 09036 Advertising for In-House Auction sale of 6/16/09 | ($37.50) | 3620-00 | | | |
| | | Wm. F. Comly & Son, Inc. [Auction] | Invoice re: File No.: 09036 Warehouse Use & Occupancy for In-House Auction sale of 6/16/09 | ($800.00) | 3620-00 | | | |
| 07/24/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | | 9999-00 | $41.20 | | $41.20 |
| 07/24/09 | 110 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 003213 Record storage for period of August 2009 | | 2410-00 | | $41.20 | $0.00 |
| 08/18/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | | 9999-00 | $41.20 | | $41.20 |
| 08/18/09 | 111 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 003408 Record storage for period of September 2009 | | 2410-00 | | $41.20 | $0.00 |
| | | | Page Subtotals: | | | $1,711.10 | $1,752.30 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX4766
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 09/17/09 | 112 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 003589 Monthly storage for period of October 2009 | 2410-00 | | $41.20 | $0.00 |
| 10/26/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 10/26/09 | 113 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 003781 Storage for period of November 2009 | 2410-00 | | $41.20 | $0.00 |
| 11/25/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 11/25/09 | 114 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 4073 Storage for Period of December 2009 | 2410-00 | | $41.20 | $0.00 |
| 12/23/09 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 12/23/09 | 115 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 004157 Storage for Period of January 2010 | 2410-00 | | $41.20 | $0.00 |
| 01/18/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 01/18/10 | 116 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 004478 Monthly storage for period of January 2010 | 2410-00 | | $41.20 | $0.00 |
| 02/18/10 | | From Acct # XXXXXXXX4765 | Transfer funds to make payment to Hill Archive | 9999-00 | $41.20 | | $41.20 |
| 02/18/10 | 117 | Hill Archive 140 Bradford DriveWest Berlin, NJ 08091 | Invoice No.: 004664 Monthly storage for period of March 2010 | 2410-00 | | $41.20 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $18,889.55 | $18,889.55 |
| Less: Bank Transfers/CD's | $18,889.55 | $0.00 |
| Page Subtotals: | $247.20 | $247.20 |

| | | |
|---|---|---|
| Subtotal | $0.00 | $18,889.55 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $18,889.55 |

Exhibit B



| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX8207
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/11 | | Transfer from Acct # xxxxxx4765 | Transfer of Funds | | 9999-00 | $48,813.07 | | $48,813.07 |
| 11/17/11 | 101 | VOIDED CHECK | VOIDED CHECK Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. This caused the first check to be written from the account to be numbered 102. This issue has since been corrected. | | 2690-00 | | | $48,813.07 |
| 11/17/11 | 101 | VOIDED CHECK | VOIDED CHECK Reversal Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. This caused the first check to be written from the account to be numbered 102. This issue has since been corrected. | | 2690-00 | | | $48,813.07 |
| 11/30/11 | 102 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | No.: 011742 Initial Container Input (2) and Record storage for period of December 2011 | | | | $44.34 | $48,768.73 |
| | | HILL ARCHIVE | No.: 011742 Record storage for period of December 2011 | ($41.94) | 2410-00 | | | |
| | | HILL ARCHIVE | No.: 011742 Initial Container Input (2) Containers | ($2.40) | 2420-00 | | | |
| 12/21/11 | 103 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice No.: 13006 Record storage for period of January 2012 | | 2410-00 | | $41.94 | $48,726.79 |
| 01/13/12 | 104 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice No.: 012548 Record storage for period of February 2012 | | 2410-00 | | $41.94 | $48,684.85 |



Page Subtotals: $48,813.07 $128.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP

Taxpayer ID No: XX-XXX3583
For Period Ending: 03/28/2012

Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)
Bank Name: Capital One Bank
Account Number/CD#: XXXXXX8207
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/12 | 105 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice No.: 012789 Storage for Period of March 2012 | 2410-00 | | $41.94 | $48,642.91 |
| 02/25/12 | 106 | INTERNATIONAL SURETIES LTD<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-00 | | $33.83 | $48,609.08 |
| 03/22/12 | 107 | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Invoice No.: 013025 Storage for Period of April 2012 | 2410-00 | | $41.94 | $48,567.14 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $48,813.07 | $245.93 |
| Less: Bank Transfers/CD's | $48,813.07 | $0.00 |
| Subtotal | $0.00 | $245.93 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $245.93 |



Page Subtotals: $0.00 $117.71

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX4765 - Money Market Account | $68,216.25 | $39.62 | $0.00 |
| XXXXXX4765 - Money Market Account | $408.63 | $0.00 | $0.00 |
| XXXXXX4766 - Checking Account | $0.00 | $18,889.55 | $0.00 |
| XXXXXX4766 - Checking Account | $0.00 | $882.64 | $0.00 |
| XXXXXX8207 - Checking Account | $0.00 | $245.93 | $48,567.14 |
| | $68,624.88 | $20,057.74 | $48,567.14 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $68,624.88 |
| Total Gross Receipts: | $68,624.88 |



Page Subtotals: $0.00 $0.00

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 47S<br>100<br>4210 | PNC BANK<br>2730 Liberty Avenue<br>Pittsburgh, PA 15222 | Secured | Claim submitted as $4,894.05 Secured; Clerk entered as General Unsecured<br>2005 Chevrolet Silverado<br>Claim is Secured to the extent of the collateral | $0.00 | $4,894.05 | $0.00 |
| 50S<br>100<br>4210 | CANON FINANCIAL SERVICES, INC.<br>C/o Scott H. Marcus & Associates<br>121 Johnson Road<br>Turnersville, NJ 08012 | Secured | Claim submitted as Secured for Equipment Lease; Claim is only secured to the extent of the equipment | $0.00 | $22,672.33 | $0.00 |
| 73S<br>100<br>4210 | Pencader I LP<br>10 Corporate Circle, Suite 100<br>New Castle, DE 19720 | Secured | Claim submitted as $3,222.88 Secured $24,689.84 General Unsecured<br>No Supporting Documents<br>Claim secured to the extent of the security deposit<br>This claim was offset by the Security Deposit. (ATG 1/2/10) | $0.00 | $3,222.88 | $0.00 |
| 33S<br>100<br>4300 | INTERNAL REVENUE SERVICE<br>Department of the Treasury<br>P. O. Box 21125<br>Philadelphia, PA 19114 | Secured | Amended by Claim No.: 33-2<br>Claim submitted as $56,070.50 Secured $16,579.12 Priority $104,302.37 General Unsecured<br>Secured Portion<br>WT-FICA Tax Period 03/31/05 Penalty $2,465.70<br>WT-FICA Tax Period 09/30/05 Penalty $30,360.48 Interest $390.21<br>FUTA Tax Period 12/31/05 $13,812.32 Penalty $5,848.16 Interest $3,193.63<br>Priority Portion<br>WT-FICA Tax Period 12/31/05 Interest $5,144.06<br>CORP-INC Tax Period 06/30/08 $5,000.00<br>WT-FICA Tax Period 12/31/08 Tax $5,266.24<br>FUTA Tax Period 12/31/08 Tax $1,168.82<br>General Unsecured<br>Miscellaneous Penalty Tax period 12/31/05 $104,302.27 | $0.00 | $56,070.50 | $0.00 |
| ATG<br>199<br>2100 | Alfred T. Giuliano<br>Berlin Business Park<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Administrative | | $0.00 | $6,681.24 | $6,681.24 |
| ATG<br>199<br>2200 | Alfred T. Giuliano<br>Berlin Business Park<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Administrative | | $0.00 | $274.52 | $274.52 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| BOND 199 2300 | INTERNATIONAL SURETIES LTD 701 Poydras Street, Suite 420 New Orleans, LA 70139 | Administrative | | $0.00 | $132.09 | $132.09 |
| HILL 199 2410 | HILL ARCHIVE 140 Bradford Drive West Berlin, NJ 08091 | Administrative | | $0.00 | $1,528.10 | $1,528.10 |
| HILL 199 2420 | HILL ARCHIVE 140 Bradford Drive West Berlin, NJ 08091 | Administrative | | $0.00 | $1,149.31 | $1,149.31 |
| ADP 199 2990 | ADP RESOURCE Attn: Rosemary Morgan 5800 Windward Parkway Alpharetta, GA 30005 | Administrative | | $0.00 | $500.00 | $500.00 |
| DE 199 2990 | STATE OF DELAWARE Division of Motor Vehicles P. O. Box 698 Dover, DE 19903 | Administrative | Duplicate Title for 2004 Chevrolet MPV Express Vin No.: 1GCFG15TX41115073 | $0.00 | $25.00 | $25.00 |
| CLANW 199 3220 | COOPER LEVENSON APRIL et al. 1125 Atlantic Avenue, Third Floor P. O. Box 1125 Atlantic City, NJ 08404-1125 | Administrative | 1st Fee Application for Period of December 17, 2008 - February 7, 2012 $21,155.00 $353.98 | $0.00 | $353.98 | $353.98 |
| GMCO 199 3320 | Giuliano, Miller & Co., LLC 140 Bradford Drive West Berlin, NJ 08091 | Administrative | 1st Fee Application for Period of 12/17/08 - 3/22/12 $54,551.50 $721.58 | $0.00 | $721.58 | $721.58 |
| COMLY FEE 199 3610 | WM. F. COMLY & SON, INC. [AUCTION] 1825 East Boston Avenue Philadelphia, PA 19125-1296 | Administrative | | $0.00 | $2,998.13 | $2,998.13 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Date: May 16, 2012
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| COMLY EXP 199 3620 | WM. F. COMLY & SON, INC. [AUCTION] 1825 East Boston Avenue Philadelphia, PA 19125-1296 | Administrative | | $0.00 | $4,132.97 | $4,132.97 |
| COMLY FEE 199 3630 | WM. F. COMLY & SON, INC. [ON-LINE] 1825 East Boston Avenue Philadelphia, PA 19125-1296 | Administrative | | $0.00 | $4,884.75 | $4,884.75 |
| COMLY EXP 199 3640 | WM. F. COMLY & SON, INC. [ON-LINE] 1825 East Boston Avenue Philadelphia, PA 19125-1296 | Administrative | | $0.00 | $5,414.67 | $5,414.67 |
| CLANW 200 3210 | COOPER LEVENSON APRIL et al. 1125 Atlantic Avenue, Third Floor P. O. Box 1125 Atlantic City, NJ 08404-1125 | Administrative | 1st Fee Application for Period of December 17, 2008 - February 7, 2012 $21,155.00 $353.98 | $0.00 | $21,155.00 | $21,155.00 |
| GMCO 200 3310 | Giuliano, Miller & Co., LLC 140 Bradford Drive West Berlin, NJ 08091 | Administrative | 1st Fee Application for Period of 12/17/08 - 3/22/12 $54,551.50 $721.58 | $0.00 | $54,551.50 | $54,551.50 |
| 26 260 5600 | JOHN MAGUIRE 130 Ballymead Drive Wilmington, DE 19810-1449 | Priority | Claim submitted as $2,00.00 Priority for Deposit; Customer received merchandise, but claims not satisfied, and paid for upon delivery.<br>Customer chargeback issue | $0.00 | $2,200.00 | $2,200.00 |
| 37P 260 5600 | CAHILL ELECTRICAL CONTRACTORS, INC. 250 Corporate Blvd. Newark, DE 19702 | Priority | Submitted as $2,425.00 Priority $9,830.26 General Unsecured; s/b $12,255.26 General Unsecured for Rent, Gas & Electric for Period of September 2008 - January 2009<br>250 Corporate Boulevard, Suite G<br>Pencader Corporate Center<br>Newark, DE 19702<br>Lease 3/1/07 - 1/31/09<br>Rent $8,800.00 Oct - Jan<br>Interest on Unpaid Rent $440.00<br>Gas $56.96 Aug - Oct<br>Electric $533.30 Aug - Oct | $0.00 | $2,425.00 | $2,425.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 51P<br>280<br>5800 | Comptroller of Maryland<br>Compliance Division<br>301 West Preston Street, Room 410<br>Baltimore, MD 21201 | Priority | Claim submitted as $11,511.00 Priority $1,935.00 General Unsecured<br>Sales & Use Tax 2007<br>12/01/07 Interest $100.00<br>09/01/07 Penalty $145.00 Interest $51.00<br>08/01/07 Penalty $93.00 Interest $30.00<br>07/01/07 Penalty $43.00 Interest $19.00<br>Sales & Use Tax 2008<br>12/01/08 Tax $984.00 Interest $330.00<br>11/01/08 Tax $2,032.00 Interest $682.00<br>10/01/08 Tax $2,032.00 Penalty $203.00 Interest $726.00<br>09/01/08 Tax $2,603.00 Penalty $260.00 Interest $930.00<br>08/01/08 Tax $969.00 Penalty $97.00 Interest $357.00<br>07/01/08 Tax $45.00 Penalty $5.00 Interest $17.00<br>06/01/08 Tax $1,965.00 Penalty $197.00 Interest $767.00<br>05/01/08 Penalty $195.00 Interest $64.00<br>04/01/08 Penalty $240.00 Interest $105.00<br>03/01/08 Penalty $232.00 Interest $126.00<br>02/01/08 Penalty $25.00 Interest $11.00<br>01/01/08 Penalty $250.00 Interest $134.00 | $0.00 | $11,511.00 | $11,511.00 |
| 61<br>280<br>5800 | State of Delaware, Department of Labor<br>Division of Unemployment Insurance Training Tax Fund<br>P.O. Box 9953<br>Wilmington, DE 19809 | Priority | Claim submitted as $30.82 Priority; Clerk entered in error as General Unsecured<br>Unemployment Compensation Fund Account<br>Quarter 05/04 Tax $10.778.09 Assessment Due $16.16*<br>Quarter 08/03 Tax $9,775.01 Assessment Due $14.66<br>*Quarter also on Claim No.: 60, 62 & 63 | $0.00 | $30.82 | $30.82 |
| 63<br>280<br>5800 | State of Delaware, Department of Labor<br>Division of Unemployment Insurance<br>P. O. Box 9953<br>Wilmington, DE 19809 | Priority | Claim submitted as $40,612.04 Priority; Clerk entered in error as General Unsecured<br>Quarter 05/4 Tax $10,778.09 Assessment Due $237.12 Interest $122.38 Penalty $17.25*<br>Quarter 07/1 Tax $204,667.08 Assessment Due $12,689.36 Interest $3,690.15<br>Quarter 07/2 Tax $60,602.35 Assessment Due $3,757.34 Interest $923.60<br>Quarter 07/3 Tax $24,768.72 Assessment Due $1,535.66 Interest $308.45<br>Quarter 07/4 Tax $11,466.05 Assessment Due $710.89 Interest $110.83<br>Quarter 08/1 Tax $208,944.21 Assessment Due $12,977.10 Interest $1,437.46<br>Quarter 02/2 Tax $31,172.85 Assessment Due $1,941.67 Interest $127.78 Penalty $25.00<br>*Quarter also on Claim No.: 60, 61 & 62 | $0.00 | $40,612.04 | $40,612.04 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 74<br>280<br>5800 | DELAWARE DIVISION OF REVENUE<br>820 North French Street - 8th Floor<br>Wilmington, DE 19801 | Priority | License Fee for Tax period 2009 $15.00 Tax $ .30 Penalty $ .16 Interest | $0.00 | $15.46 | $15.46 |
| 76<br>280<br>5800 | Harford County, Maryland<br>Harford County<br>P. O. Box 609<br>Bel Air, MD 21014-0609 | Priority | Levy Period of 2008-2009 Corporate Property<br>County Tax $474.11<br>Hiway Tax $79.87<br>Interest/Penalty $58.15 | $0.00 | $612.13 | $612.13 |
| 62<br>300<br>7100 | State of Delaware, Department of Labor<br>Division of Unemployment<br>Insurance Training Tax Fund<br>P. O. Box 9953<br>Wilmington, DE 19809 | Unsecured | Quarter 05/1 Tax $132,815.12 Assessment Due $199.22*<br>Quarter 05/4 Tax $41,412.90 Assessment Due $62.12**<br>*Quarter also on Claim No.: 60<br>**Quarter also on Claim No.: 60, 61 & 63 | $0.00 | $261.34 | $261.34 |
| 72U<br>300<br>7100 | UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY<br>RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | Unsecured | Amends Claim No.: 52<br>Claim Submitted as $278.00 Priority $2,040.47 General Unsecured; Clerk entered as $278.00 Priority and $2,318.47 General Unsecured in Error. Supporting documents do not verify amount claimed. Reclassify Claim as $722.08 General Unsecured | $2,023.17 | $2,318.47 | $2,318.47 |
| 75<br>350<br>7200 | KINZER TECHNOLOGY, LLC<br>C/o Daniel W. Ramsey, Esquire<br>Subsidiary of Circuit City Stores, Inc.<br>9954 Mayland Drive, DR-3<br>Richmond, VA 23233 | Unsecured | Duplicate of Claim No.: 58<br>Debenture Agreement<br>Claim submitted as $3,909,937.81 General Unsecured; Clerk entered Claim as Unknown Classification | $0.00 | $3,909,937.81 | $3,909,937.81 |
| 41<br>505<br>5200 | THE TRAVELERS INDEMNITY COMPANY<br>and Their Affiliates<br>c/o RMS Bankruptcy Recovery Services<br>P.O. Box 5126<br>Timonium, MD 21094 | Priority | Submitted as $32,368.00 Priority for Insurance Policies Post-Petition. | $0.00 | $32,368.00 | $32,368.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 52P<br>505<br>5200 | UNITED PARCEL SERVICE<br>c/o Receivable Management Services<br>P.O. Box 4396<br>Timonium, MD 21094 | Priority | Amended by Claim No.: 72<br>Claim Submitted as $278.00 Priority $444.08 General Unsecured; Clerk entered $278.00 Priority $722.08 General Unsecured in error. Services were rendered after filing for Chapter 7, but not at Trustee request. Claim should be reclassified to $722.08 General Unsecured | $0.00 | $278.00 | $0.00 |
| 72P<br>505<br>5200 | UNITED PARCEL SERVICE<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 4396<br>TIMONIUM, MD 21094 | Priority | Amends Claim No.: 52<br>Claim Submitted as $278.00 Priority $2,040.47 General Unsecured; Clerk entered as $278.00 Priority and $2,318.47 General Unsecured in Error. Supporting documents do not verify amount claimed. Reclassify Claim as $722.08 General Unsecured | $0.00 | $278.00 | $278.00 |
| 33P<br>570<br>5800 | INTERNAL REVENUE SERVICE<br>Department of the Treasury<br>P. O. Box 21125<br>Philadelphia, PA 19114 | Priority | Amended by Claim No.: 33-2<br>Claim submitted as $56,070.50 Secured $16,579.12 Priority $104,302.37 General Unsecured<br>Secured Portion<br>WT-FICA Tax Period 03/31/05 Penalty $2,465.70<br>WT-FICA Tax Period 09/30/05 Penalty $30,360.48 Interest $390.21<br>FUTA Tax Period 12/31/05 $13,812.32 Penalty $5,848.16 Interest $3,193.63<br>Priority Portion<br>WT-FICA Tax Period 12/31/05 Interest $5,144.06<br>CORP-INC Tax Period 06/30/08 $5,000.00<br>WT-FICA Tax Period 12/31/08 Tax $5,266.24<br>FUTA Tax Period 12/31/08 Tax $1,168.82<br>General Unsecured<br>Miscellaneous Penalty Tax period 12/31/05 $104,302.27 | $0.00 | $16,579.12 | $0.00 |
| 33-2P<br>570<br>5800 | INTERNAL REVENUE SERVICE<br>Department of the Treasury<br>P. O. Box 21125<br>Philadelphia, PA 19114 | Priority | Amends Claim No.: 33<br>Claim submitted as $33,585.07 Priority $143,366.92 General Unsecured<br>Priority Portion<br>WT-FICA Tax Period 12/31/05 Interest $5,144.06<br>FUTA Tax Period 12/31/05 Tax $13,812.32 Interest $3,193.63<br>CORP-INC Tax Period 06/30/08 $5,000.00<br>WT-FICA Tax Period 12/31/08 Tax $5,266.24<br>FUTA Tax Period 12/31/08 Tax $1,168.82<br>General Unsecured<br>Miscellaneous Penalty Tax period 12/31/05 $143,366.92 | $0.00 | $33,585.07 | $33,585.07 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1<br>610<br>7100 | COMDATA NETWORK, INC.<br>5301 MARYLAND WAY<br>BRENTWOOD, TN 37027 | Unsecured | | $2,321.32 | $2,305.39 | $2,305.39 |
| 2<br>610<br>7100 | FEDEX CUSTORMERS<br>Revenue Recovery/Bankruptcy<br>3965 Airway Blvd. Module G, 3rd Floor<br>Memphis, TN 38116 | Unsecured | | $0.00 | $3,367.73 | $3,367.73 |
| 3<br>610<br>7100 | ED HAZLETT<br>1722 McKee Road<br>Dover, DE 19904-1369 | Unsecured | | $0.00 | $10,000.00 | $10,000.00 |
| 4<br>610<br>7100 | JASPER CABINET COMPANY<br>1980 Deerfield Court SE<br>Grand Rapids, MI 49546-7576 | Unsecured | | $13,172.00 | $13,172.00 | $13,172.00 |
| 5<br>610<br>7100 | ROBERT CRIBBS<br>1980 Deerfield Court SE<br>Grand Rapids, MI 49546-7576 | Unsecured | Filed as $14,076.29 Priority; Clerk entered as General Unsecured. Review of Claim reflects $10,958.80 Priority $3,117.49 General Unsecured<br><br>Salary for Period of October 22, 2008 - December 3, 2008 $10,958.80<br>Expenses for October and November 2008 $2,860.49<br>Airfare for Meeting on December 2, 2008 $257.00 | $2,122.84 | $14,076.29 | $14,076.29 |
| 6<br>610<br>7100 | UNIVERSAL CAPITAL MANAGEMENT INC.<br>2601 Annand Drive<br>Suite 16<br>Wilmington, DE 19808 | Unsecured | | $12,500.00 | $12,500.00 | $12,500.00 |
| 7<br>610<br>7100 | CHESCO SECURITY, INC.<br>P.O. Box 642<br>Kennett Square, PA 19348-0642 | Unsecured | Invoice No.: 069862 01/20/09 $224.55 | $374.25 | $224.55 | $224.55 |
| 8<br>610<br>7100 | CORPORATE DESIGN ASSOCIATES<br>230 Kings Highway East, #199<br>Haddonfield, NJ 08033 | Unsecured | Invoice No.: 705 12/01/08 Interior Design | $12,355.00 | $12,355.00 | $12,355.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 9<br>610<br>7100 | SNAP AV<br>10405-F Granite Street<br>Charlotte, NC 28273-6478 | Unsecured | | $5,290.86 | $5,290.86 | $5,290.86 |
| 10<br>610<br>7100 | DON O. TICKLE & ASSOCIATES<br>P.O. Box 3168<br>Wilmington, NC 28406-0168 | Unsecured | | $379.28 | $2,025.53 | $2,025.53 |
| 11<br>610<br>7100 | TEDDY FIELDING<br>2011 Manor Avenue<br>Boothwyn, PA 19061-3331 | Unsecured | No Supporting Documents | $0.00 | $1,998.00 | $1,998.00 |
| 12<br>610<br>7100 | FLEX FX DIGITAL IMAGING, INC.<br>712 S. Cameron Street, Suite D<br>Harrisburg, PA 17104 | Unsecured | Invoice No.: 40802 7/07/08 | $1,034.58 | $517.29 | $517.29 |
| 13<br>610<br>7100 | SUMMIT TRUST COMPANY<br>Custodian FBO Gina Lawruk IRA<br>5854 S. Pecos Road, Suite J200<br>Las Vegas, NV 89120 | Unsecured | 15% Debenture payable November 30, 2007 | $103,008.58 | $100,000.00 | $100,000.00 |
| 14<br>610<br>7100 | SUMMIT TRUST COMPANY<br>5854 S. Pecos Raod, Suite J200<br>Las Vegas, NV 89120 | Unsecured | 15% Debenture due November 30, 2006 | $0.00 | $50,000.00 | $50,000.00 |
| 15<br>610<br>7100 | LOCUS MARKETING, INC.<br>18952 Bonanza Way<br>Gaithersburg, MD 20879-15133 | Unsecured | | $4,851.59 | $4,851.99 | $4,851.99 |
| 16<br>610<br>7100 | RICARDO SALAS<br>64 Ritz Cove Drive<br>Monarch Beach, CA 92629-4229 | Unsecured | $100,000.00 Promissory Note [Balance as of September 2008 $25,000.00 plus Interest] | $25,563.89 | $26,263.89 | $26,263.89 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 17<br>610<br>7100 | LAWRENCE DI EMIDIO<br>2401 Donlon Road<br>Wilmington, DE 19803-2713 | Unsecured | 8/15/07 Promissory Note $100,000.00 Lightwave Logic, Inc. (formerly Third-Order Nanotechnologies, Inc.);<br>8/31/08 Note assigned to Michael Fragal, Lawrence DiEmidio, Joseph DiEmidio & Steven Pruitt for $3,000.00 consideration by Lawrence J. DiEmidio | $3,077.00 | $3,000.00 | $3,000.00 |
| 18<br>610<br>7100 | JOSEPH DI EMIDIO<br>220 Walker Way<br>Newark, DE 19711-6126 | Unsecured | 8/15/07 Promissory Note $100,000.00 Lightwave Logic, Inc. (formerly Third-Order Nanotechnologies, Inc.);<br>8/31/08 Note assigned to Michael Fragal, Lawrence DiEmidio, Joseph DiEmidio & Steven Pruitt for $6,000.00 consideration by Joseph DiEmidio | $6,154.00 | $6,000.00 | $6,000.00 |
| 19<br>610<br>7100 | MORISON COGEN LLP<br>150 Monument Road<br>Suite 500<br>Bala Cynwyd, PA 19004 | Unsecured | Accounting pre-petition | $65,140.00 | $78,699.00 | $78,699.00 |
| 20<br>610<br>7100 | ADIFY CORPORATION<br>100 Cherry Avenue, Ste 200<br>San Bruno, CA 94066 | Unsecured | Invoice No.: 375 $255.99<br>Invoice No.: 424 $494.14 | $494.14 | $750.13 | $750.13 |
| 21<br>610<br>7100 | PREMIER FLEET SERVICES L.L.C.<br>950 Ridge Road, Unit A5<br>Claymont, DE 19703 | Unsecured | Includes $209.96 Interest | $3,570.60 | $3,624.15 | $3,624.15 |
| 22<br>610<br>7100 | MARTIN M. MICHAELS<br>5120 Brockway Lane<br>Fayetteville, NY 13066 | Unsecured | Claim for 5,000.00000 Shares TXEG @ $ 0.42000 $2,100.00 Commission $107.50<br>Review of Proof of Claim reveals that Claim is for ownership of shares of Debtor's stock. Claimant's interest in common or preferred stock gives rise to an interest in, and not a claim against the Debtor's estate. | $0.00 | $2,207.00 | $2,207.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 23<br>610<br>7100 | BURT WILLIAM MILTENBERGER<br>810 Wells Drive<br>South Daytona, FL 32119 | Unsecured | No Supporting Documents<br>Review of Proof of Claim reveals that Claim is for ownership of shares of Debtor's stock. Claimant's interest in common or preferred stock gives rise to an interest in, and not a claim against the Debtor's estate. | $0.00 | $5,788.00 | $5,788.00 |
| 24<br>610<br>7100 | EPSON AMERICA, INC.<br>P.O. Box 7247-7503<br>Philadelphia, PA 19170-7503 | Unsecured | | $73,980.92 | $75,308.00 | $75,308.00 |
| 25<br>610<br>7100 | WIGGIN & DANA LLP<br>P. O. Box 7247-7112<br>Philadelphia, PA 19170-7112 | Unsecured | Supporting Documents Upon Request | $16,680.00 | $18,681.00 | $18,681.00 |
| 27<br>610<br>7100 | MCPHERSON CPA, LLC<br>409 Boot Road<br>Downingtown, PA 19335-3043 | Unsecured | | $3,500.00 | $3,500.00 | $3,500.00 |
| 28<br>610<br>7100 | DELMARVA POWER<br>Pepco Holdings, Inc.<br>5 Collins Drive, Ste. 2133<br>Carneys Point, NJ 08069 | Unsecured | | $1,005.90 | $4,652.11 | $4,652.11 |
| 29<br>610<br>7100 | ADI<br>263 Old County Road<br>Melville, NY 11747 | Unsecured | | $31,143.91 | $31,269.84 | $31,269.84 |
| 30<br>610<br>7100 | CECILIA SCHWABER TRUST<br>SEP 27, 1983<br>910 Reistertown Road<br>Baltimore, MD 21208-4204 | Unsecured | Rent re: 8-10 W. Ridgley Road, Lutherville (Unit ID: Yorkridg 8)<br>Rent and Expenses through 1/01/09 $9,129.59 | $49,629.55 | $9,129.59 | $9,129.59 |
| 31<br>610<br>7100 | JAMES N. JOSEPH ESQUIRE<br>C/o Joseph & Terracciano, LLP<br>2 Roosevelt Avenue, Suite 200<br>Syosset, NY 11791 | Unsecured | Legal Services for Period of August 27, 2008 - November 10, 2008 | $4,835.00 | $6,275.00 | $6,275.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 32<br>610<br>7100 | ROCK SOLID INVESTMENTS, INC.<br>1857 Dixie Line Road<br>Newark, DE 19702-1037 | Unsecured | | $3,383.45 | $3,383.45 | $3,383.45 |
| 33U<br>610<br>7100 | INTERNAL REVENUE SERVICE<br>Department of the Treasury<br>P. O. Box 21125<br>Philadelphia, PA 19114 | Unsecured | Amended by Claim No.: 33-2<br>Claim submitted as $56,070.50 Secured $16,579.12 Priority $104,302.37 General Unsecured<br>Secured Portion<br>WT-FICA Tax Period 03/31/05 Penalty $2,465.70<br>WT-FICA Tax Period 09/30/05 Penalty $30,360.48 Interest $390.21<br>FUTA Tax Period 12/31/05 $13,812.32 Penalty $5,848.16 Interest $3,193.63<br>Priority Portion<br>WT-FICA Tax Period 12/31/05 Interest $5,144.06<br>CORP-INC Tax Period 06/30/08 $5,000.00<br>WT-FICA Tax Period 12/31/08 Tax $5,266.24<br>FUTA Tax Period 12/31/08 Tax $1,168.82<br>General Unsecured<br>Miscellaneous Penalty Tax period 12/31/05 $104,302.27 | $0.00 | $104,302.37 | $0.00 |
| 33-2U<br>610<br>7100 | INTERNAL REVENUE SERVICE<br>Department of the Treasury<br>P. O. Box 21125<br>Philadelphia, PA 19114 | Unsecured | Amends Claim No.: 33<br>Claim submitted as $33,585.07 Priority $143,366.92 General Unsecured<br>Priority Portion<br>WT-FICA Tax Period 12/31/05 Interest $5,144.06<br>FUTA Tax Period 12/31/05 Tax $13,812.32 Interest $3,193.63<br>CORP-INC Tax Period 06/30/08 $5,000.00<br>WT-FICA Tax Period 12/31/08 Tax $5,266.24<br>FUTA Tax Period 12/31/08 Tax $1,168.82<br>General Unsecured<br>Miscellaneous Penalty Tax period 12/31/05 $143,366.92 | $0.00 | $143,366.92 | $143,366.92 |
| 34<br>610<br>7100 | John Fairey<br>110 S. Maple Street<br>Elizabethtown, KY 42701 | Unsecured | Review of Proof of Claim reveals that Claim is for ownership of shares of Debtor's stock. Claimant's interest in common or preferred stock gives rise to an interest in, and not a claim against the Debtor's estate. | $0.00 | $12,967.59 | $12,967.59 |
| 35<br>610<br>7100 | STOCKTRANS, INC.<br>44 West Lancaster Avenue<br>Ardmore, PA 19003 | Unsecured | | $2,335.23 | $3,240.86 | $3,240.86 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 36<br>610<br>7100 | ELECTRONIC FILINGS, INC.<br>1041 Hiatus Road<br>Pembroke Pines, FL 33026-3085 | Unsecured | | $3,326.25 | $3,506.25 | $3,506.25 |
| 37U<br>610<br>7100 | CAHILL ELECTRICAL CONTRACTORS, INC.<br>250 Corporate Blvd.<br>Newark, DE 19702 | Unsecured | Submitted as $2,425.00 Priority $9,830.26 General Unsecured; s/b $12,255.26 General Unsecured for Rent, Gas & Electric for Period of September 2008 - January 2009<br>250 Corporate Boulevard, Suite G<br>Pencader Corporate Center<br>Newark, DE 19702<br>Lease 3/1/07 - 1/31/09<br>Rent $8,800.00 Oct - Jan<br>Interest on Unpaid Rent $440.00<br>Gas $56.96 Aug - Oct<br>Electric $533.30 Aug - Oct | $7,334.24 | $9,830.26 | $9,830.26 |
| 38<br>610<br>7100 | UNIVERSAL REMOTE CONTROL, INC.<br>500 Mamaroneck Avenue, #502<br>Harrison, New York 105258 | Unsecured | | $9,472.24 | $9,688.96 | $9,688.96 |
| 39<br>610<br>7100 | BALLARD SPAHR ANDREWS & INGERSOLL<br>919 N. Market Street, 12th Floor<br>Wilmington, DE 19801 | Unsecured | | $148,912.74 | $148,913.00 | $148,913.00 |
| 40<br>610<br>7100 | KEHTRON COMPUTER, INC.<br>2900 Concord Pike<br>Wilmington, DE 19803-5097 | Unsecured | | $20,009.00 | $27,764.00 | $27,764.00 |
| 42<br>610<br>7100 | LYRIS TECHNOLOGIES, INC.<br>6401 Hollis Street, Suite 125<br>Emeryville, CA 94608 | Unsecured | Filed address change from 5858 Horton Street, Suite 270, Emeryville, CA 94608 [Docket No.: 39] | $0.00 | $8,250.00 | $8,250.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 43<br>610<br>7100 | Richard Mahler III<br>596 Annadale Road<br>Staten Island, New York 0312 | Unsecured | Claim submitted for $0.00 and status not identified; Clerk entered as General Unsecured. Supporting documents reflect 4,500 shares. Claim appears to be for ownership of shares of Debtor's stock. Claimant's interest in common or preferred stock gives rise to an interest in, and not a claim against the Debtor's estate. | $0.00 | $0.00 | $0.00 |
| 44<br>610<br>7100 | JOHN W. EILERS<br>3750 Grandin Road<br>Cincinnati, OH 45226-1734 | Unsecured | No Supporting Documents<br>Proof of Claim states that Claim is for ownership of shares of Debtor's stock. Claimant's interest in common or preferred stock gives rise to an interest in, and not a claim against the Debtor's estate. | $0.00 | $50,000.00 | $50,000.00 |
| 45<br>610<br>7100 | BB & T COMMERCIAL FINANCE<br>P.O. Box 310<br>High Point, NC 27261 | Unsecured | | $0.00 | $656.92 | $656.92 |
| 46<br>610<br>7100 | AFNI/VERIZON EAST<br>P. O. Box 3037<br>Bloomington, IL 61702-3037 | Unsecured | | $5,798.87 | $913.65 | $913.65 |
| 48<br>610<br>7100 | PNC BANK<br>2730 Liberty Avenue<br>Pittsburgh, PA 15222 | Unsecured | Claim submitted as $6,894.70 Secured; Clerk entered as General Unsecured<br>2004 Chevrolet Express<br>Claim is Secured to the extent of the collateral | $6,719.32 | $6,894.70 | $6,894.70 |
| 49<br>610<br>7100 | ROBERT N. WERWINSKI, SR.<br>3 Chipmunk Lane<br>Kennett Square, PA 19348-2305 | Unsecured | Claim submitted as $600,000.00 General Unsecured & $150,000.00 General Unsecured; Clerk entered as $150,000.00 General Unsecured. Support reflects $150,000.00 General Unsecured [15% Convertible Debenture]. | $154,142.95 | $150,000.00 | $150,000.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 51U<br>610<br>7100 | Comptroller of Maryland<br>Compliance Division<br>301 West Preston Street, Room 410<br>Baltimore, MD 21201 | Unsecured | Claim submitted as $11,511.00 Priority $1,935.00 General Unsecured<br>Sales & Use Tax 2007<br>12/01/07 Interest $100.00<br>09/01/07 Penalty $145.00 Interest $51.00<br>08/01/07 Penalty $93.00 Interest $30.00<br>07/01/07 Penalty $43.00 Interest $19.00<br>Sales & Use Tax 2008<br>12/01/08 Tax $984.00 Interest $330.00<br>11/01/08 Tax $2,032.00 Interest $682.00<br>10/01/08 Tax $2,032.00 Penalty $203.00 Interest $726.00<br>09/01/08 Tax $2,603.00 Penalty $260.00 Interest $930.00<br>08/01/08 Tax $969.00 Penalty $97.00 Interest $357.00<br>07/01/08 Tax $45.00 Penalty $5.00 Interest $17.00<br>06/01/08 Tax $1,965.00 Penalty $197.00 Interest $767.00<br>05/01/08 Penalty $195.00 Interest $64.00<br>04/01/08 Penalty $240.00 Interest $105.00<br>03/01/08 Penalty $232.00 Interest $126.00<br>02/01/08 Penalty $25.00 Interest $11.00<br>01/01/08 Penalty $250.00 Interest $134.00 | $0.00 | $1,935.00 | $1,935.00 |
| 52U<br>610<br>7100 | UNITED PARCEL SERVICE<br>c/o Receivable Management Services<br>P.O. Box 4396<br>Timonium, MD 21094 | Unsecured | Amended by Claim No.: 72<br>Claim Submitted as $278.00 Priority $444.08 General Unsecured; Clerk entered $278.00 Priority $722.08 General Unsecured in error. Services were rendered after filing for Chapter 7, but not at Trustee request. Claim should be reclassified to $722.08 General Unsecured | $56.62 | $722.08 | $0.00 |
| 53<br>610<br>7100 | JOSEPH D. PIEPER<br>2904 Sedgefield Ct.<br>Ellicott City, MD 21042 | Unsecured | Proof of Claim states that Claim is for ownership of shares of Debtor's stock. Claimant's interest in common or preferred stock gives rise to an interest in, and not a claim against the Debtor's estate. | $0.00 | $1,050.00 | $1,050.00 |
| 54<br>610<br>7100 | EBA CUSTOM CABINETRY, LLC<br>3517 Peach Haven Court<br>Raleigh, NC 27607-6569 | Unsecured | Consulting Fees for September, October & November 2008 | $9,000.00 | $9,000.00 | $9,000.00 |
| 55<br>610<br>7100 | MCCUSKER & OGBORNE<br>P.O. Box 9001805<br>Louisville, KY 40290-1805 | Unsecured | | $290.92 | $597.77 | $597.77 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 56<br>610<br>7100 | DUANE MORRIS LLP<br>30 South 17th Street<br>Philadelphia, PA 19103-4196 | Unsecured | | $7,594.00 | $7,349.00 | $7,349.00 |
| 57<br>610<br>7100 | WEBB MASON, INC.<br>P. O. Box 37289<br>Baltimore, MD 21297-3289 | Unsecured | Claim submitted as $31,552.73 General Unsecured<br>Supporting documents reflect $16,766.06 Due | $0.00 | $31,552.73 | $31,552.73 |
| 58<br>610<br>7100 | KINZER TECHNOLOGY, LLC<br>C/o Daniel W. Ramsey, Esquire<br>Subsidiary of Circuit City Stores, Inc.<br>9954 Mayland Drive, DR-3<br>Richmond, VA 23233 | Unsecured | Claim submitted as $3,909,937.81 General Unsecured; Clerk entered in error as $3,909,937,081.00 General Unsecured<br>Duplicate Claim Filed No.: 75<br>10% Debenture Agreement Base $2,700,000.00 | $3,083,178.09 | $3,909,937.81 | $3,909,937.81 |
| 59<br>610<br>7100 | GEORGE AKEL<br>100 Oakdale Road<br>P.O. Box 490<br>Johnson City, NY 13790 | Unsecured | No Supporting Documents | $0.00 | $100,000.00 | $100,000.00 |
| 60<br>610<br>7100 | State of Delaware, Department of Labor<br>Division of Unemployment Insurance<br>P. O. Box 9953<br>Wilmington, DE 19809 | Unsecured | Unemployment Compensation Fund Account<br>Quarter 05/01 Tax $132,815.15 Assessment Due $2,921.93, Interest $1.901.69 Penalty $17.25*<br>Quarter 05/04 Tax $41,412.90 Assessment due $911.309 Interest $469.94**<br>*Quarter also on Claim No.: 62<br>**Quarter also on Claim No.: 61, 62 & 63 | $0.00 | $6,221.90 | $6,221.90 |
| 64<br>610<br>7100 | NORMAN WATKINS<br>805 Haley Street<br>Middletown, DE 19709-6123 | Unsecured | | $0.00 | $2,170.00 | $2,170.00 |
| 65<br>610<br>7100 | RON ZIEBERLEIN<br>203 Campus Lake Court<br>Bel Air, MD 21015-1724 | Unsecured | Deposit for pre-wiring dated 11/2/8/05. Support not sufficient to determine claim | $0.00 | $800.00 | $800.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:08-13320-BLS
Debtor Name: THEATER XTREME ENTERTAINMENT GROUP
Claims Bar Date: 4/13/2009

Date: May 16, 2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 66<br>610<br>7100 | JOHN R. NICOLSON<br>509 East 86 Street<br>New York, NY 10028 | Unsecured | Supporting documents are insufficient | $0.00 | $100,000.00 | $100,000.00 |
| 67<br>610<br>7100 | LIGHTING AND ELECTRONIC DESIGN, INC<br>141 Cassia Way<br>Unit C<br>Henderson, NV 89014-6650 | Unsecured | | $2,485.24 | $2,742.97 | $2,742.97 |
| 68<br>610<br>7100 | KENT MOERK<br>Rue de St. Nicolas 9A<br>2000 Neuschatel<br>Switzerland | Unsecured | Supporting Documents not Sufficient | $0.00 | $375,000.00 | $375,000.00 |
| 69<br>610<br>7100 | DR. ERICH GEIGER<br>8323 Ocotillo Court<br>Naples, FL 34113-2617 | Unsecured | Supporting Documents not Sufficient | $0.00 | $100,000.00 | $100,000.00 |
| 70<br>610<br>7100 | SEAN WEIR<br>Apley House<br>Headley Road<br>Grayshott<br>Surrey<br>United Kingdom, GU266LF | Unsecured | Review of Claim reveals that supporting documents are insufficient to verify claim | $0.00 | $100,000.00 | $100,000.00 |
| 71<br>610<br>7100 | HostMySite.com<br>650 Pencader Drive<br>Newark, DE 19702-3348 | Unsecured | Claim is for Period of 01/07/09 - 02/07/09 Post Petition. | $334.90 | $668.00 | $668.00 |
| 73U<br>620<br>7200 | Pencader I LP<br>10 Corporate Circle, Suite 100<br>New Castle, DE 19720 | Unsecured | Claimant agreed to waive all rent due for abandonment of space and remaining FF&E [Docket #29]<br>Claim submitted as $3,222.88 Secured $24,689.84 General Unsecured<br>No Supporting Documents<br>Claim secured to the extent of the security deposit<br>This claim was offset by the Security Deposit. (ATG 1/2/10) | $0.00 | $24,689.84 | $0.00 |
| | Case Totals | | | $3,908,582.44 | $10,210,323.23 | $9,976,892.06 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-13320
Case Name: THEATER XTREME ENTERTAINMENT GROUP
Trustee Name: Alfred T. Giuliano, Chapter 7 Trustee (500530)

Balance on hand $ 48,567.14

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 33S | INTERNAL REVENUE SERVICE | $ 56,070.50 | $ 0.00 | $ 0.00 | $ 0.00 |
| 47S | PNC BANK | $ 4,894.05 | $ 0.00 | $ 0.00 | $ 0.00 |
| 50S | CANON FINANCIAL SERVICES, INC. | $ 22,672.33 | $ 0.00 | $ 0.00 | $ 0.00 |
| 73S | Pencader I LP | $ 3,222.88 | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors $ 0.00

Remaining Balance $ 48,567.14

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Alfred T. Giuliano | $ 6,681.24 | $ 0.00 | $ 6,681.24 |
| Trustee Expenses: Alfred T. Giuliano | $ 274.52 | $ 0.00 | $ 274.52 |
| Attorney for Trustee Fees: COOPER LEVENSON APRIL et al. | $ 21,155.00 | $ 0.00 | $ 11,129.46 |
| Attorney for Trustee Expenses: COOPER LEVENSON APRIL et al. | $ 353.98 | $ 0.00 | $ 353.98 |
| Accountant for Trustee Fees: Giuliano, Miller & Co., LLC | $ 54,551.50 | $ 0.00 | $ 28,699.08 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee Expenses: Giuliano, Miller & Co., LLC | $ 721.58 | $ 0.00 | $ 721.58 |
| Auctioneer Fees: WM. F. COMLY & SON, INC. [AUCTION] | $ 2,998.13 | $ 2,998.13 | $ 0.00 |
| Auctioneer Expenses: WM. F. COMLY & SON, INC. [AUCTION] | $ 4,132.97 | $ 4,132.97 | $ 0.00 |
| Other: ADP RESOURCE | $ 500.00 | $ 500.00 | $ 0.00 |
| Other: HILL ARCHIVE | $ 2,677.41 | $ 1,970.13 | $ 707.28 |
| Other: INTERNATIONAL SURETIES LTD | $ 132.09 | $ 132.09 | $ 0.00 |
| Other: STATE OF DELAWARE | $ 25.00 | $ 25.00 | $ 0.00 |
| Other: WM. F. COMLY & SON, INC. [ON-LINE] | $ 4,884.75 | $ 4,884.75 | $ 0.00 |
| Other: WM. F. COMLY & SON, INC. [ON-LINE] | $ 5,414.67 | $ 5,414.67 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses $ 48,567.14

Remaining Balance $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 123,637.52 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 26 | JOHN MAGUIRE | $ 2,200.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 37P | CAHILL ELECTRICAL CONTRACTORS, INC. | $ 2,425.00 | $ 0.00 | $ 0.00 |
| 51P | Comptroller of Maryland | $ 11,511.00 | $ 0.00 | $ 0.00 |
| 61 | State of Delaware, Department of Labor | $ 30.82 | $ 0.00 | $ 0.00 |
| 63 | State of Delaware, Department of Labor | $ 40,612.04 | $ 0.00 | $ 0.00 |
| 74 | DELAWARE DIVISION OF REVENUE | $ 15.46 | $ 0.00 | $ 0.00 |
| 76 | Harford County, Maryland | $ 612.13 | $ 0.00 | $ 0.00 |
| 41 | THE TRAVELERS INDEMNITY COMPANY | $ 32,368.00 | $ 0.00 | $ 0.00 |
| 52P | UNITED PARCEL SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| 72P | UNITED PARCEL SERVICE | $ 278.00 | $ 0.00 | $ 0.00 |
| 33-2P | INTERNAL REVENUE SERVICE | $ 33,585.07 | $ 0.00 | $ 0.00 |
| 33P | INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors $ 0.00

Remaining Balance $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 5,838,813.89 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 62 | State of Delaware, Department of Labor | $ 261.34 | $ 0.00 | $ 0.00 |
| 72U | UNITED PARCEL SERVICE | $ 2,318.47 | $ 0.00 | $ 0.00 |
| 1 | COMDATA NETWORK, INC. | $ 2,305.39 | $ 0.00 | $ 0.00 |
| 2 | FEDEX CUSTORMERS | $ 3,367.73 | $ 0.00 | $ 0.00 |
| 3 | ED HAZLETT | $ 10,000.00 | $ 0.00 | $ 0.00 |
| 4 | JASPER CABINET COMPANY | $ 13,172.00 | $ 0.00 | $ 0.00 |
| 5 | ROBERT CRIBBS | $ 14,076.29 | $ 0.00 | $ 0.00 |
| 6 | UNIVERSAL CAPITAL MANAGEMENT INC. | $ 12,500.00 | $ 0.00 | $ 0.00 |
| 7 | CHESCO SECURITY, INC. | $ 224.55 | $ 0.00 | $ 0.00 |
| 8 | CORPORATE DESIGN ASSOCIATES | $ 12,355.00 | $ 0.00 | $ 0.00 |
| 9 | SNAP AV | $ 5,290.86 | $ 0.00 | $ 0.00 |
| 10 | DON O. TICKLE & ASSOCIATES | $ 2,025.53 | $ 0.00 | $ 0.00 |
| 11 | TEDDY FIELDING | $ 1,998.00 | $ 0.00 | $ 0.00 |
| 12 | FLEX FX DIGITAL IMAGING, INC. | $ 517.29 | $ 0.00 | $ 0.00 |
| 13 | SUMMIT TRUST COMPANY | $ 100,000.00 | $ 0.00 | $ 0.00 |
| 14 | SUMMIT TRUST COMPANY | $ 50,000.00 | $ 0.00 | $ 0.00 |
| 15 | LOCUS MARKETING, INC. | $ 4,851.99 | $ 0.00 | $ 0.00 |
| 16 | RICARDO SALAS | $ 26,263.89 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 17 | LAWRENCE DI EMIDIO | $ 3,000.00 | $ 0.00 | $ 0.00 |
| 18 | JOSEPH DI EMIDIO | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 19 | MORISON COGEN LLP | $ 78,699.00 | $ 0.00 | $ 0.00 |
| 20 | ADIFY CORPORATION | $ 750.13 | $ 0.00 | $ 0.00 |
| 21 | PREMIER FLEET SERVICES L.L.C. | $ 3,624.15 | $ 0.00 | $ 0.00 |
| 22 | MARTIN M. MICHAELS | $ 2,207.00 | $ 0.00 | $ 0.00 |
| 23 | BURT WILLIAM MILTENBERGER | $ 5,788.00 | $ 0.00 | $ 0.00 |
| 24 | EPSON AMERICA, INC. | $ 75,308.00 | $ 0.00 | $ 0.00 |
| 25 | WIGGIN & DANA LLP | $ 18,681.00 | $ 0.00 | $ 0.00 |
| 27 | MCPHERSON CPA, LLC | $ 3,500.00 | $ 0.00 | $ 0.00 |
| 28 | DELMARVA POWER | $ 4,652.11 | $ 0.00 | $ 0.00 |
| 29 | ADI | $ 31,269.84 | $ 0.00 | $ 0.00 |
| 30 | CECILIA SCHWABER TRUST SEP 27, 1983 | $ 9,129.59 | $ 0.00 | $ 0.00 |
| 31 | JAMES N. JOSEPH ESQUIRE | $ 6,275.00 | $ 0.00 | $ 0.00 |
| 32 | ROCK SOLID INVESTMENTS, INC. | $ 3,383.45 | $ 0.00 | $ 0.00 |
| 33-2U | INTERNAL REVENUE SERVICE | $ 143,366.92 | $ 0.00 | $ 0.00 |
| 33U | INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| 34 | John Fairey | $ 12,967.59 | $ 0.00 | $ 0.00 |
| 35 | STOCKTRANS, INC. | $ 3,240.86 | $ 0.00 | $ 0.00 |
| 36 | ELECTRONIC FILINGS, INC. | $ 3,506.25 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 37U | CAHILL ELECTRICAL CONTRACTORS, INC. | $ 9,830.26 | $ 0.00 | $ 0.00 |
| 38 | UNIVERSAL REMOTE CONTROL, INC. | $ 9,688.96 | $ 0.00 | $ 0.00 |
| 39 | BALLARD SPAHR ANDREWS & INGERSOLL | $ 148,913.00 | $ 0.00 | $ 0.00 |
| 40 | KEHTRON COMPUTER, INC. | $ 27,764.00 | $ 0.00 | $ 0.00 |
| 42 | LYRIS TECHNOLOGIES, INC. | $ 8,250.00 | $ 0.00 | $ 0.00 |
| 43 | Richard Mahler III | $ 0.00 | $ 0.00 | $ 0.00 |
| 44 | JOHN W. EILERS | $ 50,000.00 | $ 0.00 | $ 0.00 |
| 45 | BB & T COMMERCIAL FINANCE | $ 656.92 | $ 0.00 | $ 0.00 |
| 46 | AFNI/VERIZON EAST | $ 913.65 | $ 0.00 | $ 0.00 |
| 48 | PNC BANK | $ 6,894.70 | $ 0.00 | $ 0.00 |
| 49 | ROBERT N. WERWINSKI, SR. | $ 150,000.00 | $ 0.00 | $ 0.00 |
| 51U | Comptroller of Maryland | $ 1,935.00 | $ 0.00 | $ 0.00 |
| 52U | UNITED PARCEL SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| 53 | JOSEPH D. PIEPER | $ 1,050.00 | $ 0.00 | $ 0.00 |
| 54 | EBA CUSTOM CABINETRY, LLC | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 55 | MCCUSKER & OGBORNE | $ 597.77 | $ 0.00 | $ 0.00 |
| 56 | DUANE MORRIS LLP | $ 7,349.00 | $ 0.00 | $ 0.00 |
| 57 | WEBB MASON, INC. | $ 31,552.73 | $ 0.00 | $ 0.00 |
| 58 | KINZER TECHNOLOGY, LLC | $ 3,909,937.81 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 59 | GEORGE AKEL | $ 100,000.00 | $ 0.00 | $ 0.00 |
| 60 | State of Delaware, Department of Labor | $ 6,221.90 | $ 0.00 | $ 0.00 |
| 64 | NORMAN WATKINS | $ 2,170.00 | $ 0.00 | $ 0.00 |
| 65 | RON ZIEBERLEIN | $ 800.00 | $ 0.00 | $ 0.00 |
| 66 | JOHN R. NICOLSON | $ 100,000.00 | $ 0.00 | $ 0.00 |
| 67 | LIGHTING AND ELECTRONIC DESIGN, INC | $ 2,742.97 | $ 0.00 | $ 0.00 |
| 68 | KENT MOERK | $ 375,000.00 | $ 0.00 | $ 0.00 |
| 69 | DR. ERICH GEIGER | $ 100,000.00 | $ 0.00 | $ 0.00 |
| 70 | SEAN WEIR | $ 100,000.00 | $ 0.00 | $ 0.00 |
| 71 | HostMySite.com | $ 668.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 3,909,937.81 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 75 | KINZER TECHNOLOGY, LLC | $ 3,909,937.81 | $ 0.00 | $ 0.00 |
| 73U | Pencader I LP | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors $ 0.00

Remaining Balance $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE